IN THE UNITED STATES BANKRUPTCY COURT FOR THE
MIDDLE DISTRICT OF ALABAMA

| | | |
|---|---|---|
| In re: | ) | Case No. 15-30686 |
| | ) | Chapter 13 |
| WILLIE D. LEWIS, | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |

## CERTIFICATION OF RECORDS UNDER
## FEDERAL RULES OF EVIDENCE 803(6) AND 902(11)

I, *Susie Smith*, declare that I am a duly authorized custodian of records for Town of Hayneville, Alabama ("Hayneville") and I am qualified to certify the authenticity of records maintained by Hayneville. I further declare that:

1. The records produced to the United States on *October 23 2015*, in response to the subpoena dated September 28, 2015, are true and correct copies of documents within the possession, custody, or control of Hayneville, which are maintained in the ordinary care of business;

2. It is the regular practice of Hayneville to make and maintain such records;

3. The records were made at or near the time of the occurrence(s) reflected therein; and

4. The records were made by a person or persons with knowledge, or from information transmitted by a person with knowledge, of the matters contained therein.

I declare under penalty of perjury that the foregoing is true and correct and that this declaration was executed on *October 23, 2015* in *Hayneville* .

*Susie Smith*
Name

TH00006

Case 15-30686   Doc 47-8   Filed 05/11/16   Entered 05/11/16 08:49:59   Desc
Composite  Town of Hayneville Invoices and Signed    Page 1 of 130

_Town Clerk_
Title

_Susie Smith_
Signature

2

TH00007

## TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

Requisition No. __87__

To:   J. P. MORGAN TRUST COMPANY, NATIONAL
ASSOCIATION, as Paying Agent under the
Authorizing Ordinance adopted on December 23,
2002, by the governing body of the Town of
Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of __three thousand four Hundred forty five__ Dollars ($__3445 00__)

to __Willie D. Lewis__

whose address is __P. O. Box 62__
__Hayneville, AL__
for the purpose of paying the following costs: __Installing 6" water line on__
__Nichols street__

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By __Cecil Williams__
As an Authorized Town
Representative as Aforesaid

* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

GOVERNMENT EXHIBIT

PENGAD-Bayonne, N. J.

11

-1-

# INVOICE

**Sold To :**

WILLIE D. LEWIS
P.O. BOX 62
HAYMEVILLE , ALABAMA 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, ALABAMA 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 180 | 01/05/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. / DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 1060 | 1060 | INSTALLED 6" WATERLINE NICHOLS ST | $3.25 | | 3445.00 |
| 2 | 2 | INSTALLED FIRE HYDRANT | $0.00 | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** PLEASE DO NOT PAY SALES TAX

| | |
|---|---|
| SALE AMOUNT | $3,445.00 |
| SALES TAX | $241.15 |
| TOTAL | $3,686.15 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $3,686.15 |

**Terms:**

Case 15-30686   Doc 47-8   Filed 05/11/16   Entered 05/11/16 08:49:59   Desc
Composite  Town of Hayneville Invoices and Signed   Page 4 of 130

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

Requisition No. 89

To: J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of three thousand four hundred forty - five Dollars ($ 3,445.00 )

to Willie O. Lewis

whose address is P O Box 62 Hayneville, AL 36040

for the purpose of paying the following costs: Installing 6" Water line on Cedar Street.

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By Cecil Williams
As an Authorized Town
Representative as Aforesaid

* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

| INVOICE NO | PAGE |
|---|---|
| 190 | 1 |

| INVOICE DATE |
|---|
| 01/12/04 |

**Sold To :**

WILLIE D. LEWIS
P.O. BOX 62
HAYNEVILLE, AL 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O. BOX 62
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 181 | 01/05/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 1060 | 1060 | INSTALLED 6"WATERLINE CEDAR ST | $3.25 | | 3445.00 |
| 2 | 2 | INSTALLED FIRE HYDRANT | $0.00 | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

Comments:  PLEASE DO NOT PAY SALE S TAX

| | |
|---|---|
| SALE AMOUNT | $3,445.00 |
| SALES TAX | $241.15 |
| TOTAL | $3,686.15 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $3,686.15 |

Terms:

**TOWN OF HAYNEVILLE, ALABAMA**

**REQUISITION (FORM C)\***

To:  J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of  Seven thousand four hundred Seventy five  Dollars ($ 7475.00 )

to  Willie O. Lewis

whose address is  P. O. Box 62
Haynville, AL 36040
for the purpose of paying the following costs:  Installing 6" Water line on Brewer Dr.

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By  *Cecil Williams*
As an Authorized Town
Representative as Aforesaid

---

\*  Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

Case 15-30686   Doc 47-8   Filed 05/11/16   Entered 05/11/16 08:49:59   Desc
Composite  Town of Hayneville Invoices and Signed   Page 7 of 130

# INVOICE

| INVOICE NO. | PAGE |
|---|---|
| 192 | |
| **INVOICE DATE** | |
| 01/20/04 | |

**Sold To :**

WILLIE D. LEWIS
P.O. BOX 62
HAYNEVILLE, ALABAMA 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, ALABAMA 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 182 | 01/05/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. / DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 2300 | 2300 | INSTALL 6" WATERLINE BREWER DR. | $3.25 | | 7475.00 |
| | 4 | FIRE HYDRANT | $0.00 | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** PLEASE DO NOT PAY SALES TAX

| | |
|---|---|
| SALE AMOUNT | $7,475.00 |
| SALES TAX | $523.25 |
| TOTAL | $7,998.25 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $7,998.25 |

**Terms:**

## TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

Requisition No. 92

To:  J. P. MORGAN TRUST COMPANY, NATIONAL
ASSOCIATION, as Paying Agent under the
Authorizing Ordinance adopted on December 23,
2002, by the governing body of the Town of
Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer
System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance
adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of
Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and
Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit
in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance,
the sum of _three thousand One hundred and twenty Dollars_
_____ Dollars ($ 3120.00 )
to _Willie D. Lewis_
whose address is _P. O Box 62_
_Hayneville AL 36040_
for the purpose of paying the following costs: _Install Water Line Completion_
_Brewer Drive, & Install waterline on Hill St_

The undersigned hereby certifies that he is an "Authorized Town Representative" designated
pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_
As an Authorized Town
Representative as Aforesaid

---

\*  Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of
the Authorizing Ordinance.

Case 15-30686   Doc 47-8   Filed 05/11/16   Entered 05/11/16 08:49:59   Desc
Composite  Town of Hayneville Invoices and Signed   Page 9 of 130

# INVOICE

**Sold To :**

WILLIE D. LEWIS
P.O. BOX 62
HAYNEVILLE, ALABAMA 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, ALABAMA 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 183 | 01/05/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. / DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 500 | 500 | INSTALL 6" WATERLINE BREWER DR. | $3.25 | | 1625.00 |
| 460 | 460 | INSTALL 6" WATERLINE HILL STREET | $3.25 | | 1495.00 |
| | 1 | FIRE HYDRANT | $0.00 | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** PLEASE DO NOT PAY SALES TAX

| | |
|---|---|
| SALE AMOUNT | $3,120.00 |
| SALES TAX | $218.40 |
| TOTAL | $3,338.40 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $3,338.40 |

**Terms:**

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

To:   J. P. MORGAN TRUST COMPANY, NATIONAL
      ASSOCIATION, as Paying Agent under the
      Authorizing Ordinance adopted on December 23,
      2002, by the governing body of the Town of
      Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of _five thousand One Sixty Seven Dollars and_ _fifty Cent._ Dollars ($ _5167.50_ )
to _Willie O. Lewis_

whose address is _P. O. Box 62_

for the purpose of paying the following costs: _Installing 6" Water line on_ _People Street_

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_
      As an Authorized Town
      Representative as Aforesaid

---

*   Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

# INVOICE

**Sold To :**

WILLIE D. LEWIS
P.O BOX 62
HAYNEVILLE, AL 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 185 | 02/02/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 1590 | 1590 | INSTALL WATERLINE PEOPLES | $3.25 | | 5167.50 |
| | 1 | FIRE HYDRANT | $0.00 | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** PLEASE DO NOT PAY SALES TAX

| | |
|---|---|
| SALE AMOUNT | $5,167.50 |
| SALES TAX | $361.73 |
| TOTAL | $5,529.23 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $5,529.23 |

**Terms:**

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*



Requisition No. ~~100~~

To:   J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of _Six thousand Nine hundred and Eighty seven and fifty_ Dollars ($ _6,987.50_ )

to _Willie D. Lewis_

whose address is _P.O. Box 62_
_Hayneville, AL 36040_
for the purpose of paying the following costs: _Installing water line on_
_Russell Lane and Baker lane_

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_
        As an Authorized Town
        Representative as Aforesaid

---

\*   Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

| INVOICE NO. | PAGE |
|---|---|
| 194 | 1 |
| **INVOICE DATE** | |
| 01/30/2004 | |

**Sold To :**

WILLIE D. LEWIS
P.O. BOX 62
HAYNEVILLE, AL 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 184 | 01/12/2004 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. / DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 1300 | 1300 | INSTALL 6' WATERLINE RUSSELL LANE | $3.25 | | 4225.00 |
| | 3 | FIRE HYDRANT | $0.00 | | 0.00 |
| 850 | 850 | INSTALL 6' WATERLINE BAKER | $3.25 | | 2762.50 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** PLEASE DO NOT PAY SALES TAX

| | |
|---|---|
| SALE AMOUNT | $6,987.50 |
| SALES TAX | $489.13 |
| TOTAL | $7,476.63 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $7,476.63 |

**Terms:**

**TOWN OF HAYNEVILLE, ALABAMA**

**REQUISITION (FORM C)***

To: J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

    As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of _Six thousand Eight hundred Ninety_ Dollars ($ _6890.00_ )

to _Willie D. Lewis_

whose address is _P.O Box 62_
_Hayneville, AL 36040_
for the purpose of paying the following costs: _Installing 6" Water line on_
_Hillburne Dr._

    The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_
      As an Authorized Town
      Representative as Aforesaid

---

* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

Sold To :

WILLIE D. LEWIS
P.O. BOX 62
HAYNEVILLE, AL 36040

Ship To :

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 186 | 02/09/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. / DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 2120 | 2120 | INSTALL 6" WATERLINE HILLBURNE DR | $3.25 | | 6890.00 |
| | 2 | INSTALL FIRE HYDRANT | $0.00 | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

Comments:   PLEASE DO NOT PAY SALES TAX

| | |
|---|---|
| SALE AMOUNT | $6,890.00 |
| SALES TAX | $482.30 |
| TOTAL | $7,372.30 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $7,372.30 |

Terms:

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

To: J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of _Seven thousand four hundred seventy five_ Dollars ($ 7475.00 )

to _Willie D. Lewis_

whose address is _P. O. Box 62_
_Hayneville AL 36040_
for the purpose of paying the following costs: _Installing 6" Pipe on Streety_
_Rd Installing 2 Fire Hydrant_

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_
As an Authorized Town
Representative as Aforesaid

---

* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

# INVOICE

**Sold To :**

WILLIE D. LEWIS
P.O. BOX 62
HAYNEVILLE, AL 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 187 | 02/16/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO.  DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| | 2300 | INSTALL 6" WATERLINE STREETY RD | $3.25 | | 7475.00 |
| | 2 | FIRE HYDRANT | $0.00 | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:**   PLEASE DO NOT PAY SALES TAX

| | |
|---|---|
| SALE AMOUNT | $7,475.00 |
| SALES TAX | $523.25 |
| TOTAL | $7,998.25 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $7,998.25 |

**Terms:**

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

Requisition No. 107

To: J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of _four thousand five hundred fifty Dollars_ Dollars ($ _4550.00_ )

to _Willie D. Lewis_

whose address is _P. o Box 62_
_Hayneville, AL 36040_
for the purpose of paying the following costs: _Completion of Installing pipe_
_on Streety Rd._

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_

As an Authorized Town
Representative as Aforesaid

---

\* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

**Sold To :**

WILLIE D. LEWIS
P.O. BOX 62
HAYNEVILLE, AL 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 188 | 02/16/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. / DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| | 1400 | INSTALL 6" WATERLINE STREETY RD | $3.25 | | 4550.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:**   PLEASE DO NOT PAY SALES TAX

| | |
|---|---|
| SALE AMOUNT | $4,550.00 |
| SALES TAX | $318.50 |
| TOTAL | $4,868.50 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $4,868.50 |

**Terms:**

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

Requisition No. 111

To: J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of _Seven thousand fourhSeventy five Dollars_ Dollars ($ 7475.00 )

to _Willie D. Lewis_

whose address is _P. O Box 62_
_HAyneville AL 36040_
for the purpose of paying the following costs: _Install water line on_
_Green lake Dr._

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_
As an Authorized Town
Representative as Aforesaid

---

\* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

Case 15-30686   Doc 47-8   Filed 05/11/16   Entered 05/11/16 08:49:59   Desc
Composite  Town of Hayneville Invoices and Signed   Page 21 of 130
Doc00101

# INVOICE

**Sold To :**
WILLIE D. LEWIS
P.O. BOX 62
HAYNEVILLE, AL 36040

**Ship To :**
TOWN OF HAYNEVILLE
P.O.BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
| --- | --- | --- | --- |
| 180 NDL | 03/01/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. / DESCRIPTION | PRICE | DISC. | NET PRICE |
| --- | --- | --- | --- | --- | --- |
| 2300 | 2300 | INSTALL 6" WATERLINE GREENLAKE | $3.25 | | 7475.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** PLEASE DO NOT PAY SALES TAX

| | |
| --- | --- |
| SALE AMOUNT | $7,475.00 |
| SALES TAX | $523.25 |
| TOTAL | $7,998.25 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $7,998.25 |

**Terms:**

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

To: J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of _____

_____ Dollars ($ 6305.00 )

to Willie D. Lewis _____

whose address is P. O. Box 62

Hayneville, AL 36040

for the purpose of paying the following costs: Installing water line on

Green Lake Dr. Completion 3 Fire Hydrant

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_

As an Authorized Town
Representative as Aforesaid

* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

**Sold To :**

WILLIE D. LEWIS
P.O. BOX 62
HAYNEVILLE, AL 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O.BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 188 WOL | 03/01/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 1940 | 1940 | INSTALL 6" WATERLINE GREENLAKE | $3.25 | | 6305.00 |
| | | COMPLETION ON GREENLAKE DR. | | | 0.00 |
| | 3 | INSTALLED FIRE HYDRANT | $0.00 | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** PLEASE DO NOT PAY SALES TAX

| | |
|---|---|
| SALE AMOUNT | $6,305.00 |
| SALES TAX | $441.35 |
| TOTAL | $6,746.35 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $6,746.35 |

**Terms:**

**TOWN OF HAYNEVILLE, ALABAMA**

**REQUISITION (FORM C)\***

To: J. P. MORGAN TRUST COMPANY, NATIONAL
ASSOCIATION, as Paying Agent under the
Authorizing Ordinance adopted on December 23,
2002, by the governing body of the Town of
Hayneville, Alabama

    As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer
System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance
adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of
Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and
Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit
in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance,
the sum of _Seven thousands four hundred seventy five_ Dollars ($ _7475.00_ )

to _Willie D Lewis_

whose address is _PO Box 62 Hayneville, AL 36040_

for the purpose of paying the following costs: _Completion of water installation_
_on Mingo_

    The undersigned hereby certifies that he is an "Authorized Town Representative" designated
pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_
         As an Authorized Town
         Representative as Aforesaid

\* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of
the Authorizing Ordinance.

- 1 -

# INVOICE

| INVOICE NO. | PAGE |
|---|---|
| 205 | 1 |
| INVOICE DATE | |
| 03/15/04 | |

Sold To :

WILLIE D. LEWIS
P O BOX 62
HAYNEVILLE, AL 36040

Ship To :

TOWN OF HAYNEVILLE
PO BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 195 | 03/12/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. / DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 2300 | 2300 | INSTALLED WATER LINES MINGO | $3.25 | | 7475.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

Comments:  PLEASE DO NOT PAY SALES TAX

| SALE AMOUNT | $7,475.00 |
|---|---|
| SALES TAX | $523.25 |
| TOTAL | $7,998.25 |
| AMOUNT RECEIVED | $0.00 |
| BALANCE DUE | $7,998.25 |

Terms:

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

Requisition No. _126_

To:  J. P. MORGAN TRUST COMPANY, NATIONAL
     ASSOCIATION, as Paying Agent under the
     Authorizing Ordinance adopted on December 23,
     2002, by the governing body of the Town of
     Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of _Seven thousands four hundred seventy five_ Dollars ($ _7475.00_ )

to _Willie D. Lewis_

whose address is _P O Box 62 Hayneville, AL 36040_

for the purpose of paying the following costs: _Completion of water installation on mingo_

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_
    As an Authorized Town
    Representative as Aforesaid

---

* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

**Sold To :**

WILLIE D. LEWIS
P O BOX 62
HAYNEVILLE, AL 36040

**Ship To :**

TOWN OF HAYNEVILLE
PO BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 194 | 03/12/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. / DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 2300 | 2300 | INSTALLED WATER LINES MINGO | $3.25 | | 7475.00 |
| 3 | 3 | INSTALLED FIRE HYDRANT | $0.00 | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

Comments:   PLEASE DO NOT PAY SALES TAX

| | |
|---|---|
| SALE AMOUNT | $7,475.00 |
| SALES TAX | $523.25 |
| TOTAL | $7,998.25 |
| AMOUNT RECEIVED | $0.00 |
| BALANCE DUE | $7,998.25 |

Terms:

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

Requisition No. 121

To: J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of _Two thousands two hundred ten dollars_ Dollars ($ _2210.00_ )

to _Willie D. lewis_

whose address is _PO Box 62 Hayneville, AL 36040_

for the purpose of paying the following costs: _Completion of water installation on Mingo_

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_
As an Authorized Town
Representative as Aforesaid

---

* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

| INVOICE NO. | PAGE |
|---|---|
| 206 | 1 |
| INVOICE DATE | |
| 03/15/04 | |

**Sold To :**

WILLIE D. LEWIS
P O BOX 62
HAYNEVILLE, AL 36040

**Ship To :**

TOWN OF HAYNEVILLE
PO BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 196 | 03/12/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. / DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 680 | 680 | INSTALLED WATER LINES MINGO | $3.25 | | 2210.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** *PLEASE DO NOT PAY SALES TAX*

| | |
|---|---|
| SALE AMOUNT | $2,210.00 |
| SALES TAX | $154.70 |
| TOTAL | $2,364.70 |
| AMOUNT RECEIVED | $0.00 |
| BALANCE DUE | $2,364.70 |

Terms:

**TOWN OF HAYNEVILLE, ALABAMA**

**REQUISITION (FORM C)\***

To:  J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of One Thousand Six hundred twenty five _____ Dollars ($ 1625.00 )

to Willie D. Lewis

whose address is PO Box 62 Hayneville, AL 36040

for the purpose of paying the following costs: Completion of water installation of Haigler

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By  *Cecil Williams*

As an Authorized Town Representative as Aforesaid

---

\*  Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

**Sold To :**

WILLIE D. LEWIS
P O BOX 62
HAYNEVILLE, AL 36040

**Ship To :**

TOWN OF HAYNEVILLE
PO BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 193 | 03/12/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. / DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 500 | 500 | INSTALLED WATER LINES HAIGLER | $3.25 | | 1625.00 |
| 1 | 1 | INSTALLED FIRE HYDRANT | $0.00 | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** *PLEASE DO NOT PAY SALES TAX*

| | |
|---|---|
| SALE AMOUNT | $1,625.00 |
| SALES TAX | $113.75 |
| TOTAL | $1,738.75 |
| AMOUNT RECEIVED | $0.00 |
| BALANCE DUE | $1,738.75 |

Terms:

**TOWN OF HAYNEVILLE, ALABAMA**

**REQUISITION (FORM C)\***

Requisition No. _123_

To:     J. P. MORGAN TRUST COMPANY, NATIONAL
ASSOCIATION, as Paying Agent under the
Authorizing Ordinance adopted on December 23,
2002, by the governing body of the Town of
Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of _four thousand three hundred fifty five_ Dollars ($ _4355.00_ )

to _Willie D Lewis_

whose address is _P O Box 62 Hayneville, AL 36040_

for the purpose of paying the following costs: _Completion of Cook and Woodland_

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_

As an Authorized Town
Representative as Aforesaid

---

\*   Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

**Sold To :**

WILLIE D. LEWIS
P.O. BOX 62
HAYNEVILLE, AL 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 197 | 03/19/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. / DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 640 | 640 | INSTALL WATERLINE ON COOK DR | $3.25 | | 2080.00 |
| 1 | 1 | INSTALL FIRE HYDRANT | $0.00 | | 0.00 |
| 700 | 700 | INSTALL WATERLINE ON WOODLAND | $3.25 | | 2275.00 |
| 1 | 1 | INSTALL FIRE HYDRANT | $0.00 | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** PLEASE DO NOT PAY SALES TAX

| | |
|---|---|
| SALES AMOUNT | $4,355.00 |
| SALES TAX | $304.85 |
| TOTAL | $4,659.85 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $4,659.85 |

**Terms:**

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

Requisition No. 126

To: J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of _Seven thousand four hundred seventy five_ Dollars ($ _7475.00_ )

to _Willie D. Lewis_

whose address is _P. O. Box 62_

for the purpose of paying the following costs: _Installing water lines on Chicken Pit Road Letohatchee_

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_

As an Authorized Town Representative as Aforesaid

---

* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

**Sold To :**

WILLIE D. LEWIS
P.O. BOX 62
HAYNEVILLE, AL 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 198 | 04/01/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. DESCRIPTION | PRICE | DISC | NET PRICE |
|---|---|---|---|---|---|
| 2300 | 2300 | INSTALL PIPE CHICKEN PIT ROAD | $3.25 | | 7475.00 |
| | | LETOHATCHEE | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** *PLEASE DO NOT PAY SALES TAX*

| | |
|---|---|
| | $7,475.00 |
| SALES TAX | $523.25 |
| TOTAL | $7,998.25 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $7,998.25 |

**Terms:**

# CERTIFICATE OF CONSTRUCTION ENGINEER

I, a duly appointed representative of __FIHANKRA NEIGHBORHOOD DESIGN C__ (the "Construction Engineer" under the Authorizing Ordinance, hereby certify with respect to the attached Requisition (i) that such expenditure or indebtedness has not formed the basis of any previous payment from the Construction Fund, (ii) that the amount that will remain in the Construction Fund after payment of such requisition (together with the amount of any then unexpended Available Construction Moneys) will be sufficient to pay all costs of completing the acquisition, construction and installation of the Improvements substantially in accordance with the plans and specifications therefor, and (iii) that the purpose for which such payment is requested is one for which moneys may be paid out of the Construction Fund under the provision of subsection (d) or (e) of Section 8.2 of the Authorizing Ordinance.

DATED this _8TH_ day of _APRIL_, 200 4

[NAME OF CONSTRUCTION ENGINEER]

By _G. Kevin Mackey_

Its _CONSTRUCTION ENGINEER_

W0392143.WPD

- 2 -

**TOWN OF HAYNEVILLE, ALABAMA**

**REQUISITION (FORM C)\***

To:     J. P. MORGAN TRUST COMPANY, NATIONAL
ASSOCIATION, as Paying Agent under the
Authorizing Ordinance adopted on December 23,
2002, by the governing body of the Town of
Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of _Seven thousand four hundred Seventy five_ Dollars ($ _7475.00_ )

to _Willie D. Lewis_

whose address is _P. O Box 62_

for the purpose of paying the following costs: _Install Water Line Chicken pit Road Letohatchee_

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_
As an Authorized Town
Representative as Aforesaid

---

\*   Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

Case 15-30686   Doc 47-8   Filed 05/11/16   Entered 05/11/16 08:49:59   Desc
Composite  Town of Hayneville Invoices and Signed   Page 38 of 130
Doc00118

# INVOICE

**Sold To :**

WILLIE D. LEWIS
P.O. BOX 62
HAYNEVILLE, AL 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 199 | 04/01/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. DESCRIPTION | PRICE | DISC | NET PRICE |
|---|---|---|---|---|---|
| 2300 | 2300 | INSTALL PIPE CHICKEN PIT ROAD | $3.25 | | 7475.00 |
| | | LETOHATCHEE | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** PLEASE DO NOT PAY SALES TAX

| | |
|---|---|
| SUBTOTAL | $7,475.00 |
| SALES TAX | $523.25 |
| TOTAL | $7,998.25 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $7,998.25 |

**Terms:**

# CERTIFICATE OF CONSTRUCTION ENGINEER

I, a duly appointed representative of <u>FIHANKRA NEIGHBORHOOD DESIGN C</u>N the "Construction Engineer" under the Authorizing Ordinance, hereby certify with respect to the attached Requisition (i) that such expenditure or indebtedness has not formed the basis of any previous payment from the Construction Fund, (ii) that the amount that will remain in the Construction Fund after payment of such requisition (together with the amount of any then unexpended Available Construction Moneys) will be sufficient to pay all costs of completing the acquisition, construction and installation of the Improvements substantially in accordance with the plans and specifications therefor, and (iii) that the purpose for which such payment is requested is one for which moneys may be paid out of the Construction Fund under the provision of subsection (d) or (e) of Section 8.2 of the Authorizing Ordinance.

DATED this _8TH_ day of _APRIL_, XX 2004

[NAME OF CONSTRUCTION ENGINEER]

By _J. Kevin M____y_

Its _CONSTRUCTION ENGINEER_

W0392143.WPD

-2-

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

To: J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of _three thousand four hundred forty five Dollars_ Dollars ($ 3445.00 )

to _Willie D. Lewis_

whose address is _P. O. Box 62_
_Hayneville, Al 36045_
for the purpose of paying the following costs: _Installing waterline on_
_Brown St. Letohatchee._

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_

As an Authorized Town
Representative as Aforesaid

---

* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

-1-

# INVOICE

**Sold To :**

TOWN OF HAYNEVILLE
P.O.BOX 365
HAYNEVILLE, AL 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 205 | 04/01/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 1060 | 1060 | INSTALLED WATERLINE ON BROWN | $3.25 | | 3445.00 |
| | | ST. LETOHATCHEE | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

Comments: MAIL PAYMENT TO WILLIE D. LEWIS P.O. BOX 62 HAYNEVILLE, AL 36040. DO NOT PAY SALES TAX

| | |
|---|---|
| SALE AMOUNT | $3,445.00 |
| SALES TAX | $241.15 |
| TOTAL | $3,686.15 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $3,686.15 |

Terms:

# CERTIFICATE OF CONSTRUCTION ENGINEER

I, a duly appointed representative of <u>FIHANKRA NEIGHBORHOOD DESIGN C</u>(the "Construction Engineer" under the Authorizing Ordinance, hereby certify with respect to the attached Requisition (i) that such expenditure or indebtedness has not formed the basis of any previous payment from the Construction Fund, (ii) that the amount that will remain in the Construction Fund after payment of such requisition (together with the amount of any then unexpended Available Construction Moneys) will be sufficient to pay all costs of completing the acquisition, construction and installation of the Improvements substantially in accordance with the plans and specifications therefor, and (iii) that the purpose for which such payment is requested is one for which moneys may be paid out of the Construction Fund under the provision of subsection (d) or (e) of Section 8.2 of the Authorizing Ordinance.

DATED this __30TH__ day of __APRIL__, ~~XX~~ 2004

[NAME OF CONSTRUCTION ENGINEER]

By _J. Kevin _____

Its _CONSTRUCTION ENGINEER_

W0392143.WPD

- 2 -

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

To: J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of ___Five thousand One hundred sixty seven Dollars and___ ___P. fly Cent.___ Dollars ($ 5167 50 )
to __Willie D. Lewis__

whose address is __P. O. Box 62__
__Hayneville AL 36040__
for the purpose of paying the following costs: __Installing pipes Waterline on Patterson__ __st. Lehatchee__

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By __Cecil Williams__
As an Authorized Town
Representative as Aforesaid

* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

| INVOICE NO. | PAGE |
|---|---|
| 214 | 1 |
| **INVOICE DATE** | |
| 04/30/04 | |

**Sold To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

**Ship To :**

TOWN OF HAYNEVILLLE
P.O. BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 204 | 04/01/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. / DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 1590 | 1590 | INSTALLED 6"WATERLINE ON | $3.25 | | 5167.50 |
| | | PATTERSON RD LETOHATCHEE | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** MAIL PAYMENT TO WILLIE D. LEWIS P.O. BOX 62 HAYNEVILLE, AL 36040. DO NOT PAY SALES TAX

| | |
|---|---|
| SALE AMOUNT | $5,167.50 |
| SALES TAX | $361.73 |
| TOTAL | $5,529.23 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $5,529.23 |

**Terms:**

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

To:    J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of _Seven thousand four hundred Seventy five_ Dollars ($ 7475.00 )

to _Willie D. Lewis_

whose address is _P. O. Box 62_
_Hayneville, AL 36040_
for the purpose of paying the following costs: _Installing Water line on Cemetery_
_Rd Letohatchee_

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_
As an Authorized Town
Representative as Aforesaid

*    Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

Case 15-30686    Doc 47-8    Filed 05/11/16    Entered 05/11/16 08:49:59    Desc
Composite  Town of Hayneville Invoices and Signed    Page 46 of 130
Doc00126

# INVOICE

**Sold To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 202 | 04/01/2004 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. / DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 3168 | 2300 | INSTALL WATER LINE ON CEMETERY | $3.25 | | 7475.00 |
| | | ROAD LETOHATCHEE | | | 0.00 |
| 2 | 2 | FIRE HYDRANT | $0.00 | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

Comments: **PLEASE MAIL TO WILLIE D. LEWIS**
**P.O.BOX 62 HAYNEVILLE, AL 36040 . DO**
**NOT PAY SALES TAX**

| | |
|---|---|
| SALE AMOUNT | $7,475.00 |
| SALES TAX | $523.25 |
| TOTAL | $7,998.25 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $7,998.25 |

Terms:

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

Requisition No. 131

To: J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of _two thousand Eight hundred twenty one_ Dollars ($ _2821.00_ )

to _Willie D. Lewis_

whose address is _P. O. Box 62_
_Hayneville, Al 36040_

for the purpose of paying the following costs: _Completion of Cemetery Rd Letohatchee Waterline_

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_
As an Authorized Town
Representative as Aforesaid

* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

| INVOICE NO. | PAGE |
|---|---|
| 213 | 1 |
| **INVOICE DATE** | |
| 04/27/04 | |

**Sold To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 203 | 04/01/2004 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. / DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 868 | 868 | INSTALL WATER LINE ON CEMETERY | $3.25 | | 2821.00 |
| | | ROAD LETOHATCHEE COMPLETION | | | 0.00 |
| 2 | 2 | FIRE HYDRANT | $0.00 | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

Comments: **PLEASE MAIL TO WILLIE D. LEWIS**
**P.O.BOX 62 HAYNEVILLE, AL 36040 . DO**
**NOT PAY SALES TAX**

| SALE AMOUNT | $2,821.00 |
|---|---|
| SALES TAX | $197.47 |
| TOTAL | $3,018.47 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $3,018.47 |

Terms:

**TOWN OF HAYNEVILLE, ALABAMA**

**REQUISITION (FORM C)\***

Requisition No. 137

To: J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of Five thousand One Hundred forty Eight Dollars ($5148 00 )

to Willie D. Lewis

whose address is P. O. Box 62
Hayneville, AL 36040
for the purpose of paying the following costs: Installation On Rail Road
Lectohatchec

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By Cecil Williams

As an Authorized Town
Representative as Aforesaid

---

\* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

**Sold To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 206 | 04/01/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. / DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 1584 | 1584 | INSTALLED WATERLINE ON | $3.25 | | 5148.00 |
| | | RAILROAD RD LETOHATCHEE | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

Comments: MAIL PAYMENT TO WILLIE D. LEWIS P.O. BOX 62, HAYNEVILLE, AL 36040. DO NOT PAY SALES TAX

| | |
|---|---|
| SALE AMOUNT | $5,148.00 |
| SALES TAX | $360.36 |
| TOTAL | $5,508.36 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $5,508.36 |

Terms:

# CERTIFICATE OF CONSTRUCTION ENGINEER

I, a duly appointed representative of __FIHANKRA NEIGHBORHOOD DESIGN C__ (the "Construction Engineer" under the Authorizing Ordinance, hereby certify with respect to the attached Requisition (i) that such expenditure or indebtedness has not formed the basis of any previous payment from the Construction Fund, (ii) that the amount that will remain in the Construction Fund after payment of such requisition (together with the amount of any then unexpended Available Construction Moneys) will be sufficient to pay all costs of completing the acquisition, construction and installation of the Improvements substantially in accordance with the plans and specifications therefor, and (iii) that the purpose for which such payment is requested is one for which moneys may be paid out of the Construction Fund under the provision of subsection (d) or (e) of Section 8.2 of the Authorizing Ordinance.

DATED this __11th__ day of __May__, __1x 2004__

[NAME OF CONSTRUCTION ENGINEER]

By __J. Kevin Malley__

Its __CONSTRUCTION ENGINEER__

W0392143.WPD

Case 15-30686   Doc 47-8   Filed 05/11/16   Entered 05/11/16 08:49:59   Desc
Composite  Town of Hayneville Invoices and Signed   Page 52 of 130

**TOWN OF HAYNEVILLE, ALABAMA**

**REQUISITION (FORM C)\***

Requisition No. 139

To: J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of _Six thousand Eight hundred Dollars_ Dollars ($ 6800.00 )

to _Willie D. Lewis_

whose address is _P.O Box 62_
_Hayneville AL 36040_
for the purpose of paying the following costs: _Installing 10" Water line at_
_Dozhen Plant_

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_
As an Authorized Town
Representative as Aforesaid

\* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

**Sold To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, ALABAMA 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, ALABAMA 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 209 | 05/10/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 1700 | 1700 | INSTALL 10 INCH WATERLINE | $4.00 | | 6800.00 |
| | | PLANT | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** MAIL PAYMENT TO WILLIE D. LEWIS P.O BOX 62 HAYNEVILLE, ALABAMA 36040. DO NOT PAY SALES TAX

| | |
|---|---|
| SALE AMOUNT | $6,800.00 |
| SALES TAX | $476.00 |
| TOTAL | $7,276.00 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $7,276.00 |

**Terms:**

## CERTIFICATE OF CONSTRUCTION ENGINEER

I, a duly appointed representative of _Goodwyn Mills + Cawood Inc._, the "Construction Engineer" under the Authorizing Ordinance, hereby certify with respect to the attached Requisition (i) that such expenditure or indebtedness has not formed the basis of any previous payment from the Construction Fund, (ii) that the amount that will remain in the Construction Fund after payment of such requisition (together with the amount of any then unexpended Available Construction Moneys) will be sufficient to pay all costs of completing the acquisition, construction and installation of the Improvements substantially in accordance with the plans and specifications therefor, and (iii) that the purpose for which such payment is requested is one for which moneys may be paid out of the Construction Fund under the provision of subsection (d) or (e) of Section 8.2 of the Authorizing Ordinance.

DATED this _7th_ day of _June_, _2004_.

[NAME OF CONSTRUCTION ENGINEER]

By _Emel Screws III_

Its _Project Manager_

W0392143.WPD

- 2 -

**TOWN OF HAYNEVILLE, ALABAMA**

**REQUISITION (FORM C)\***

To: J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of _One thousand Nine hundred Fifty Dollars_ Dollars ($ _1950.00_ )

to _Willie D. Lewis_

whose address is _P. O. Box 62_
_Hayneville, AL 36040_
for the purpose of paying the following costs: _Installing 6" waterline at_
_Daeben Plant_

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_
As an Authorized Town
Representative as Aforesaid

---

\* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

**Sold To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, ALABAMA 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, ALABAMA 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASED BY |
|---|---|---|---|
| 210 | 05/10/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. DESCRIPTION | PRICE | DIS | EXTENDED |
|---|---|---|---|---|---|
| 600 | 600 | INSTALL 6 INCH WATERLINE DEAHAN | $3.25 | | 1950.00 |
| | | PLANT | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** MAIL PAYMENT TO WILLIE D. LEWIS P.O
BOX 62 HAYNEVILLE, ALABAMA 36040.
DO NOT PAY SALES TAX

| | |
|---|---|
| SUBTOTAL | $1,950.00 |
| SALES TAX | $136.50 |
| TOTAL | $2,086.50 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $2,086.50 |

**Terms:**

## CERTIFICATE OF CONSTRUCTION ENGINEER

I, a duly appointed representative of *Goodwyn Mills & Cawood, Inc.*, the "Construction Engineer" under the Authorizing Ordinance, hereby certify with respect to the attached Requisition (i) that such expenditure or indebtedness has not formed the basis of any previous payment from the Construction Fund, (ii) that the amount that will remain in the Construction Fund after payment of such requisition (together with the amount of any then unexpended Available Construction Moneys) will be sufficient to pay all costs of completing the acquisition, construction and installation of the Improvements substantially in accordance with the plans and specifications therefor, and (iii) that the purpose for which such payment is requested is one for which moneys may be paid out of the Construction Fund under the provision of subsection (d) or (e) of Section 8.2 of the Authorizing Ordinance.

DATED this _6th_ day of _June_, _2004_.

[NAME OF CONSTRUCTION ENGINEER]

By _____

Its _____Project Manager_____

W0392143.WPD

- 2 -

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

Requisition No. 143

To:   J. P. MORGAN TRUST COMPANY, NATIONAL
ASSOCIATION, as Paying Agent under the
Authorizing Ordinance adopted on December 23,
2002, by the governing body of the Town of
Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of _Seven thousand four hundred seventy five_

Dollars ($ _7475.00_ )

to _Willie D. Lewis_

whose address is _P. O. Box 62_

for the purpose of paying the following costs: _Installing water line Chicken_
_P.t. Road Letohatchee_

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_

As an Authorized Town
Representative as Aforesaid

---

*   Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

-1-

# INVOICE

**Sold To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, ALABAMA 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, ALABAMA 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 207 | 04/01/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO.  DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 2300 | 2300 | INSTALL WATERLINE CHICKEN PIT | $3.25 | | 7475.00 |
| | | ROAD LETOHATCHEE | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** MAIL PAYMENT TO WILLIE D. LEWIS P.O BOX 62 HAYNEVILLE, ALABAMA 36040. DO NOT PAY SALES TAX

| | |
|---|---|
| SALE AMOUNT | $7,475.00 |
| SALES TAX | $523.25 |
| TOTAL | $7,998.25 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $7,998.25 |

**Terms:**

# CERTIFICATE OF CONSTRUCTION ENGINEER

I, a duly appointed representative of ___J. KEVIN MACKEY, PE___, the "Construction Engineer" under the Authorizing Ordinance, hereby certify with respect to the attached Requisition (i) that such expenditure or indebtedness has not formed the basis of any previous payment from the Construction Fund, (ii) that the amount that will remain in the Construction Fund after payment of such requisition (together with the amount of any then unexpended Available Construction Moneys) will be sufficient to pay all costs of completing the acquisition, construction and installation of the Improvements substantially in accordance with the plans and specifications therefor, and (iii) that the purpose for which such payment is requested is one for which moneys may be paid out of the Construction Fund under the provision of subsection (d) or (e) of Section 8.2 of the Authorizing Ordinance.

DATED this ___30TH___ day of ___APRIL___, ___2004___.

[NAME OF CONSTRUCTION ENGINEER]

By ___J. Kevin Mackey___

Its ___CONSTRUCTION ENGINEER___

W0392143.WPD

TOTAL P.15

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

Requisition No. 144

To: J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of two thousand twenty One Dollars

Dollars ($2821.00 )

to Willie D. Lewis

whose address is P.O. Box 62

for the purpose of paying the following costs: Completion of Waterline on Chicken Pit Road Letohatchee

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By Cecil Williams

As an Authorized Town
Representative as Aforesaid

* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

**Sold To :**
TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, ALABAMA 36040

**Ship To :**
TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, ALABAMA 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 208 | 04/01/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 868 | 868 | INSTALL WATERLINE CHICKEN PIT | $3.25 | | 2821.00 |
| | | ROAD LETOHATCHEE COMPLETION | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** MAIL PAYMENT TO WILLIE D. LEWIS P.O
BOX 62 HAYNEVILLE, ALABAMA 36040.
DO NOT PAY SALES TAX

| | |
|---|---|
| SALE AMOUNT | $2,821.00 |
| SALES TAX | $197.47 |
| TOTAL | $3,018.47 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $3,018.47 |

**Terms:**

# CERTIFICATE OF CONSTRUCTION ENGINEER

I, a duly appointed representative of _J. KEVIN MACKEY, PE_, the "Construction Engineer" under the Authorizing Ordinance, hereby certify with respect to the attached Requisition (i) that such expenditure or indebtedness has not formed the basis of any previous payment from the Construction Fund, (ii) that the amount that will remain in the Construction Fund after payment of such requisition (together with the amount of any then unexpended Available Construction Moneys) will be sufficient to pay all costs of completing the acquisition, construction and installation of the Improvements substantially in accordance with the plans and specifications therefor, and (iii) that the purpose for which such payment is requested is one for which moneys may be paid out of the Construction Fund under the provision of subsection (d) or (e) of Section 8.2 of the Authorizing Ordinance.

DATED this _30TH_ day of _APRIL_, _2004_.

[NAME OF CONSTRUCTION ENGINEER]

By _J. Kevin McClay_

Its _CONSTRUCTION ENGINEER_

W0392143.WPD

- 2 -

TOTAL P.15

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

Requisition No. 156

To:   J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of _Seven thousand four hundred seventy five Dollars_ Dollars ($ _7475.00_ )

to _Willie D. Lewis_

whose address is _P. O. Box 62 Hayneville, AL 36040_

for the purpose of paying the following costs: _installing 6" Waterline Pinchckct Road Hop-Hull 3 Fire Hydrant_

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_

As an Authorized Town
Representative as Aforesaid

---

*   Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

**Sold To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O.BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 211 | 05/12/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 5810 | 2300 | INSTALL WATERLINE ON PINETUCKET | $3.25 | | 7475.00 |
| | | ROAD HOPE HULL | | | 0.00 |
| | | INSTALL 3 FIRE HYDRANT | $0.00 | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** MAIL PAYMENT TO WILLIE D. LEWIS P.O. BOX 62 HAYNEVILLE, ALABAMA 36040 DO NOT PAY SALES TAX

| SALE AMOUNT | $7,475.00 |
|---|---|
| SALES TAX | $523.25 |
| TOTAL | $7,998.25 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $7,998.25 |

**Terms:**

# CERTIFICATE OF CONSTRUCTION ENGINEER

I, a duly appointed representative of _J. KEVIN MACKEY, PE_, the "Construction Engineer" under the Authorizing Ordinance, hereby certify with respect to the attached Requisition (i) that such expenditure or indebtedness has not formed the basis of any previous payment from the Construction Fund, (ii) that the amount that will remain in the Construction Fund after payment of such requisition (together with the amount of any then unexpended Available Construction Moneys) will be sufficient to pay all costs of completing the acquisition, construction and installation of the Improvements substantially in accordance with the plans and specifications therefor, and (iii) that the purpose for which such payment is requested is one for which moneys may be paid out of the Construction Fund under the provision of subsection (d) or (e) of Section 8.2 of the Authorizing Ordinance.

DATED this _6th_ day of _July_, _2004_.

[NAME OF CONSTRUCTION ENGINEER]

By _J. Kevin Mackey_

Its _CONSTRUCTION ENGINEER_

W0392143.WPD

- 2 -

TOTAL P.15

Case 15-30686   Doc 47-8   Filed 05/11/16   Entered 05/11/16 08:49:59   Desc
Composite  Town of Hayneville Invoices and Signed   Page 67 of 130

**TOWN OF HAYNEVILLE, ALABAMA**

**REQUISITION (FORM C)\***

Requisition No. 157

To:   J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of Seven thousand four hundred seventy five Dollars                              Dollars ($ 7475.00 )

to Willie D. Lewis

whose address is P.O. Box 62 Hayneville, AL 36040 for the purpose of paying the following costs: Installing 6" Water line on Pinetucket Road Hope Hull

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By *Cecil Williams*
As an Authorized Town
Representative as Aforesaid

\*   Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

-1-

# INVOICE

**Sold To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O.BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 212 | 05/12/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 3510 | 2300 | INSTALL WATERLINE ON PINETUCKET | $3.25 | | 7475.00 |
| | | ROAD HOPE HULL | | | 0.00 |
| | | | $0.00 | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

Comments: MAIL PAYMENT TO WILLIE D. LEWIS P.O.
BOX 62 HAYNEVILLE, ALABAMA 36040 DO
NOT PAY SALES TAX

| SALE AMOUNT | $7,475.00 |
|---|---|
| SALES TAX | $523.25 |
| TOTAL | $7,998.25 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $7,998.25 |

Terms:

# CERTIFICATE OF CONSTRUCTION ENGINEER

I, a duly appointed representative of ___J. KEVIN MACKEY PE___, the "Construction Engineer" under the Authorizing Ordinance, hereby certify with respect to the attached Requisition (i) that such expenditure or indebtedness has not formed the basis of any previous payment from the Construction Fund, (ii) that the amount that will remain in the Construction Fund after payment of such requisition (together with the amount of any then unexpended Available Construction Moneys) will be sufficient to pay all costs of completing the acquisition, construction and installation of the Improvements substantially in accordance with the plans and specifications therefor, and (iii) that the purpose for which such payment is requested is one for which moneys may be paid out of the Construction Fund under the provision of subsection (d) or (e) of Section 8.2 of the Authorizing Ordinance.

DATED this _6th_ day of _July_, 19_ 2004_.

                              [NAME OF CONSTRUCTION ENGINEER]

                              By ___J. Kevin Mackey___

                              Its ___CONSTRUCTION ENGINEER___

W0392143.WPD

- 2 -

TOTAL P.15

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

Requisition No. 158

To: **J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION**, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of three thousand nine hundred thirty two Dollars and fifty Cent Dollars ($ 3930.50 ) to Willie O. Lewis

whose address is P. O. Box 62 Hayneville AL 36040
for the purpose of paying the following costs: Completion of Waterline on Pine tucket

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_
As an Authorized Town
Representative as Aforesaid

---

* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

**Sold To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O.BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|-----------|------------|--------------|---------------------|
| 213 | 05/12/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. / DESCRIPTION | PRICE | DISC. | NET PRICE |
|-----------|----------|------------------------|-------|-------|-----------|
| 1210 | 1210 | INSTALL WATERLINE ON PINETUCKET | $3.25 | | 3932.50 |
| | | ROAD HOPE HULL COMPLETION | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** MAIL PAYMENT TO WILLIE D. LEWIS P.O. BOX 62 HAYNEVILLE, ALABAMA 36040 DO NOT PAY SALES TAX

| | |
|---|---|
| SALE AMOUNT | $3,932.50 |
| SALES TAX | $275.28 |
| TOTAL | $4,207.77 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $4,207.77 |

**Terms:**

# CERTIFICATE OF CONSTRUCTION ENGINEER

I, a duly appointed representative of _J. KEVIN MACKEY, PE_, the "Construction Engineer" under the Authorizing Ordinance, hereby certify with respect to the attached Requisition (i) that such expenditure or indebtedness has not formed the basis of any previous payment from the Construction Fund, (ii) that the amount that will remain in the Construction Fund after payment of such requisition (together with the amount of any then unexpended Available Construction Moneys) will be sufficient to pay all costs of completing the acquisition, construction and installation of the Improvements substantially in accordance with the plans and specifications therefor, and (iii) that the purpose for which such payment is requested is one for which moneys may be paid out of the Construction Fund under the provision of subsection (d) or (e) of Section 8.2 of the Authorizing Ordinance.

DATED this _10th_ day of _JULY_, _2004_.

[NAME OF CONSTRUCTION ENGINEER]

By _J. Kevin Mackey_

Its _CONSTRUCTION ENGINEER_

W0392143.WPD

- 2 -

TOTAL P.15

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

Requisition No. 159

**To:** J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of _three thousand four hundred forty five Dollars_ Dollars ($ 3445.00 )

to _Willie D. Lewis_

whose address is _P.O. Box 62_
_Hayneville, AL 36040_
for the purpose of paying the following costs: _Installing and Completing_
_Waterline on New Dunkeville Road HopeHull_

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_

As an Authorized Town
Representative as Aforesaid

---

* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

Case 15-30686   Doc 47-8   Filed 05/11/16   Entered 05/11/16 08:49:59   Desc
Composite  Town of Hayneville Invoices and Signed    Page 74 of 130
Doc0154

# INVOICE

| INVOICE NO. | PAGE |
|---|---|
| 224 | 1 |
| INVOICE DATE | |
| 07/06/04 | |

**Sold To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O.BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 214 | 05/12/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 1060 | 1060 | INSTALL WATERLINE ON NEW | $3.25 | | 3445.00 |
| | | BURKVILLE ROAD HOPE HULL | | | 0.00 |
| | | COMPLETION | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

| | | |
|---|---|---|
| Comments: | MAIL PAYMENT TO WILLIE D. LEWIS P.O. BOX 62 HAYNEVILLE, ALABAMA 36040 DO NOT PAY SALES TAX | |

| | |
|---|---|
| SALE AMOUNT | $3,445.00 |
| SALES TAX | $241.15 |
| TOTAL | $3,686.15 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $3,686.15 |

Terms:

## CERTIFICATE OF CONSTRUCTION ENGINEER

I, a duly appointed representative of _J. KEVIN MACKEY PE_, the "Construction Engineer" under the Authorizing Ordinance, hereby certify with respect to the attached Requisition (i) that such expenditure or indebtedness has not formed the basis of any previous payment from the Construction Fund, (ii) that the amount that will remain in the Construction Fund after payment of such requisition (together with the amount of any then unexpended Available Construction Moneys) will be sufficient to pay all costs of completing the acquisition, construction and installation of the Improvements substantially in accordance with the plans and specifications therefor, and (iii) that the purpose for which such payment is requested is one for which moneys may be paid out of the Construction Fund under the provision of subsection (d) or (e) of Section 8.2 of the Authorizing Ordinance.

DATED this _6TH_ day of _JULY_, _2004_.

[NAME OF CONSTRUCTION ENGINEER]

By _J. Kevin Mackey_

Its _CONSTRUCTION ENGINEER_

W0392143.WPD

- 2 -

TOTAL P.15

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

Requisition No. 16<sup>D</sup>

To:   J. P. MORGAN TRUST COMPANY, NATIONAL
      ASSOCIATION, as Paying Agent under the
      Authorizing Ordinance adopted on December 23,
      2002, by the governing body of the Town of
      Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of Seven thousand four hundred seventy five Dollar

Dollars ($ 7475.00 )

to Willie D. Lewis

whose address is P.O. Box 62
Hayneville, AL 36040

for the purpose of paying the following costs: Installing waterline on Judge Road Hope Hull

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By Cecil Williams

As an Authorized Town
Representative as Aforesaid

---

* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

| INVOICE NO | PAGE |
|---|---|
| 225 | 1 |
| **INVOICE DATE** | |
| 07/06/04 | |

**Sold To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 215 | 06/08/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. · DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 15840 | 2300 | INSTALLED 6' WATERLINE ON | $3.25 | | 7475.00 |
| | | JUDGE ROAD HOPE HULL | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** MAIL PAYMENT TO WILLIE D. LEWIS P.O. BOX 62 HAYNEVILLE, ALABAMA 36040 DO NOT PAY SALES TAX

| | |
|---|---|
| SALE AMOUNT | $7,475.00 |
| SALES TAX | $523.25 |
| TOTAL | $7,998.25 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $7,998.25 |

**Terms:**

# CERTIFICATE OF CONSTRUCTION ENGINEER

I, a duly appointed representative of _J. Kevin Mackey, PE_, the "Construction Engineer" under the Authorizing Ordinance, hereby certify with respect to the attached Requisition (i) that such expenditure or indebtedness has not formed the basis of any previous payment from the Construction Fund, (ii) that the amount that will remain in the Construction Fund after payment of such requisition (together with the amount of any then unexpended Available Construction Moneys) will be sufficient to pay all costs of completing the acquisition, construction and installation of the Improvements substantially in accordance with the plans and specifications therefor, and (iii) that the purpose for which such payment is requested is one for which moneys may be paid out of the Construction Fund under the provision of subsection (d) or (e) of Section 8.2 of the Authorizing Ordinance.

DATED this _6TH_ day of _July_, _2004_.

[NAME OF CONSTRUCTION ENGINEER]

By _J. Kevin Mackey_

Its _CONSTRUCTION ENGINEER_

W0392143.WPD

- 2 -

TOTAL P.15

Case 15-30686    Doc 47-8    Filed 05/11/16    Entered 05/11/16 08:49:59    Desc
Doc0159
Composite  Town of Hayneville Invoices and Signed    Page 79 of 130

**TOWN OF HAYNEVILLE, ALABAMA**

**REQUISITION (FORM C)\***

Requisition No. 161

To: J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of Seven thousand four hundred Seventy five Dollars

Dollars ($ 7475.00 )

to Willie D. Lewis

whose address is P. O. Box 62
Hayneville, AL 36040

for the purpose of paying the following costs: Installing 6" Water line on Judge Road

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By Cecil Williams

As an Authorized Town
Representative as Aforesaid

---

\* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

| INVOICE NO. | PAGE |
|---|---|
| 226 | 1 |
| INVOICE DATE | |
| 07/06/04 | |

**Sold To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 216 | 06/08/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 13540 | 2300 | INSTALLED 6' WATERLINE ON | $3.25 | | 7475.00 |
| | | JUDGE ROAD HOPE HULL | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** MAIL PAYMENT TO WILLIE D. LEWIS P.O. BOX 62 HAYNEVILLE, ALABAMA 36040 DO NOT PAY SALES TAX

| | |
|---|---|
| SALE AMOUNT | $7,475.00 |
| SALES TAX | $523.25 |
| TOTAL | $7,998.25 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $7,998.25 |

**Terms:**

# CERTIFICATE OF CONSTRUCTION ENGINEER

I, a duly appointed representative of _J. KEVIN MACKEY, PE_, the "Construction Engineer" under the Authorizing Ordinance, hereby certify with respect to the attached Requisition (i) that such expenditure or indebtedness has not formed the basis of any previous payment from the Construction Fund, (ii) that the amount that will remain in the Construction Fund after payment of such requisition (together with the amount of any then unexpended Available Construction Moneys) will be sufficient to pay all costs of completing the acquisition, construction and installation of the Improvements substantially in accordance with the plans and specifications therefor, and (iii) that the purpose for which such payment is requested is one for which moneys may be paid out of the Construction Fund under the provision of subsection (d) or (e) of Section 8.2 of the Authorizing Ordinance.

DATED this _6th_ day of _JULY_, _2004_.

[NAME OF CONSTRUCTION ENGINEER]

By _J. Kevin Mackey_

Its _CONSTRUCTION ENGINEER_

W0392143.WPD

- 2 -

Case 15-30686    Doc 47-8    Filed 05/11/16    Entered 05/11/16 08:49:59    Desc 0162
Composite  Town of Hayneville Invoices and Signed    Page 82 of 130

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

Requisition No. 162

To: J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of Seven thousand four hundred seventy five _____ Dollars ($ 7475 00 )

to Willie D. Lewis

whose address is P. O. Box 62
Hayneville, AL 36040

for the purpose of paying the following costs: Installing water line on
Judge Road Hope Hull

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_

As an Authorized Town
Representative as Aforesaid

---

* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

| INVOICE NO. | PAGE |
|---|---|
| 227 | 1 |
| INVOICE DATE ||
| 07/06/04 ||

**Sold To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O.BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 217 | 06/08/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 11240 | 2300 | INSTALLED 6' WATERLINE ON | $3.25 | | 7475.00 |
| | | JUDGE ROAD HOPE HULL | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** MAIL PAYMENT TO WILLIE D. LEWIS P.O. BOX 62 HAYNEVILLE, ALABAMA 36040 DO NOT PAY SALES TAX

| | |
|---|---|
| SALE AMOUNT | $7,475.00 |
| SALES TAX | $523.25 |
| TOTAL | $7,998.25 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $7,998.25 |

**Terms:**

Case 15-30686    Doc 47-8    Filed 05/11/16    Entered 05/11/16 08:49:59    Desc
Composite  Town of Hayneville Invoices and Signed    Page 84 of 130

Doc00164

## CERTIFICATE OF CONSTRUCTION ENGINEER

I, a duly appointed representative of _J. KEVIN MACKEY, PE_ , the "Construction Engineer" under the Authorizing Ordinance, hereby certify with respect to the attached Requisition (i) that such expenditure or indebtedness has not formed the basis of any previous payment from the Construction Fund, (ii) that the amount that will remain in the Construction Fund after payment of such requisition (together with the amount of any then unexpended Available Construction Moneys) will be sufficient to pay all costs of completing the acquisition, construction and installation of the Improvements substantially in accordance with the plans and specifications therefor, and (iii) that the purpose for which such payment is requested is one for which moneys may be paid out of the Construction Fund under the provision of subsection (d) or (e) of Section 8.2 of the Authorizing Ordinance.

DATED this _6th_ day of _JULY_ , ~~20~~ _2004_ .

[NAME OF CONSTRUCTION ENGINEER]

By _J. Kevin Mackey_

Its _CONSTRUCTION ENGINEER_

W0392143.WPD

- 2 -

Case 15-30686   Doc 47-8   Filed 05/11/16   Entered 05/11/16 08:49:59   Desc
Composite  Town of Hayneville Invoices and Signed   Page 85 of 130

**TOWN OF HAYNEVILLE, ALABAMA**

**REQUISITION (FORM C)***

Requisition No. 163

To: J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of Seven thousand four seventy five Dollars

Dollars ($ 7475.00 )

to Willie D. Lewis

whose address is P. O. Box 62

for the purpose of paying the following costs: Installed Water line on Judge Road in Hope Hull

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By Cecil Williams

As an Authorized Town Representative as Aforesaid

* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

| INVOICE NO. | PAGE |
|---|---|
| 228 | 1 |

| INVOICE DATE | |
|---|---|
| 07/06/04 | |

**Sold To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O.BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 218 | 06/08/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 8940 | 2300 | INSTALLED 6' WATERLINE ON | $3.25 | | 7475.00 |
| | | JUDGE ROAD HOPE HULL | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** MAIL PAYMENT TO WILLIE D. LEWIS P.O. BOX 62 HAYNEVILLE, ALABAMA 36040 DO NOT PAY SALES TAX

| | |
|---|---|
| SALE AMOUNT | $7,475.00 |
| SALES TAX | $523.25 |
| TOTAL | $7,998.25 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $7,998.25 |

**Terms:**

# CERTIFICATE OF CONSTRUCTION ENGINEER

I, a duly appointed representative of _J. KEVIN MACKEY, PE_, the "Construction Engineer" under the Authorizing Ordinance, hereby certify with respect to the attached Requisition (i) that such expenditure or indebtedness has not formed the basis of any previous payment from the Construction Fund, (ii) that the amount that will remain in the Construction Fund after payment of such requisition (together with the amount of any then unexpended Available Construction Moneys) will be sufficient to pay all costs of completing the acquisition, construction and installation of the Improvements substantially in accordance with the plans and specifications therefor, and (iii) that the purpose for which such payment is requested is one for which moneys may be paid out of the Construction Fund under the provision of subsection (d) or (e) of Section 8.2 of the Authorizing Ordinance.

DATED this _6TH_ day of _JULY_, _2004_.

[NAME OF CONSTRUCTION ENGINEER]

By _J. Kevin Mackey_

Its _CONSTRUCTION ENGINEER_

W0392143.WPD

- 2 -

Case 15-30686   Doc 47-8   Filed 05/11/16   Entered 05/11/16 08:49:59   Desc
Composite  Town of Hayneville Invoices and Signed    Page 88 of 130

TOTAL P.15
D#00168

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

Requisition No. 164

To: J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of Seven thousand four hundred seventy five _____ Dollars ($ 7475.00 )

to Willie O. Lewis _____

whose address is P. O. Box 62
Hayneville AL 36040
for the purpose of paying the following costs: Installing water line on
Judge Road

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_
As an Authorized Town
Representative as Aforesaid

---

\* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

| INVOICE NO. | PAGE |
|---|---|
| 229 | 1 |
| INVOICE DATE | |
| 07/06/04 | |

**Sold To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 219 | 06/08/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. / DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 6640 | 2300 | INSTALLED 6' WATERLINE ON | $3.25 | | 7475.00 |
| | | JUDGE ROAD HOPE HULL | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** MAIL PAYMENT TO WILLIE D. LEWIS P.O. BOX 62 HAYNEVILLE, ALABAMA 36040 DO NOT PAY SALES TAX

| | |
|---|---|
| SALE AMOUNT | $7,475.00 |
| SALES TAX | $523.25 |
| TOTAL | $7,998.25 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $7,998.25 |

**Terms:**

## CERTIFICATE OF CONSTRUCTION ENGINEER

I, a duly appointed representative of _J. KEVIN MACKEY, PE_, the "Construction Engineer" under the Authorizing Ordinance, hereby certify with respect to the attached Requisition (i) that such expenditure or indebtedness has not formed the basis of any previous payment from the Construction Fund, (ii) that the amount that will remain in the Construction Fund after payment of such requisition (together with the amount of any then unexpended Available Construction Moneys) will be sufficient to pay all costs of completing the acquisition, construction and installation of the Improvements substantially in accordance with the plans and specifications therefor, and (iii) that the purpose for which such payment is requested is one for which moneys may be paid out of the Construction Fund under the provision of subsection (d) or (e) of Section 8.2 of the Authorizing Ordinance.

DATED this _6TH_ day of _JULY_, _2004_.

[NAME OF CONSTRUCTION ENGINEER]

By _J. Kevin Mackey_

Its _CONSTRUCTION ENGINEER_

W0392143.WPD

- 2 -

TOTAL P.15

Case 15-30686    Doc 47-8    Filed 05/11/16    Entered 05/11/16 08:49:59    Desc 0171
Composite  Town of Hayneville Invoices and Signed    Page 91 of 130

**TOWN OF HAYNEVILLE, ALABAMA**

**REQUISITION (FORM C)\***

Requisition No. 174

To: J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of _Seven thousand four hundred seventy five Dollars_

Dollars ($ 7475.00 )

to _Willie D. Lewis_

whose address is _P. O Box 62 Hayneville AC 36040_

for the purpose of paying the following costs: _Installing Waterline on Dean Road Hope Hull_

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_

As an Authorized Town Representative as Aforesaid

---

\* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

**Sold To :**
TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

**Ship To :**
TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO | PURCHASE ORDER NO |
|---|---|---|---|
| 220 | 08/01/04 | | |

| QTY ORDER | QTY SHIP | ITEM NO DESCRIPTION | PRICE | DISC | AMOUNT |
|---|---|---|---|---|---|
| 7400 | 2300 | INSTALLED 6'WATERLINE ON DEAN | $3.25 | | 7475.00 |
| | | HOPE HULL AL | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** MAIL TO WILLIE D. LEWIS TO P.O. BOX
62 HAYNEVILLE, AL 36040 PLEASE DO
NOT PAY SALES TAX

| | |
|---|---|
| SUB TOTAL | $7,475.00 |
| SALES TAX | $523.25 |
| TOTAL | $7,998.25 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $7,998.25 |

**Terms:**

## CERTIFICATE OF CONSTRUCTION ENGINEER

I, a duly appointed representative of _J. Kevin Mackey, PE_, the "Construction Engineer" under the Authorizing Ordinance, hereby certify with respect to the attached Requisition (i) that such expenditure or indebtedness has not formed the basis of any previous payment from the Construction Fund, (ii) that the amount that will remain in the Construction Fund after payment of such requisition (together with the amount of any then unexpended Available Construction Moneys) will be sufficient to pay all costs of completing the acquisition, construction and installation of the Improvements substantially in accordance with the plans and specifications therefor, and (iii) that the purpose for which such payment is requested is one for which moneys may be paid out of the Construction Fund under the provision of subsection (d) or (e) of Section 8.2 of the Authorizing Ordinance.

DATED this _27th_ day of _August_, _2004_.

[NAME OF CONSTRUCTION ENGINEER]

By _J Kevin Mackey_

Its _Construction Engineer_

W0392143.WPD

-2-

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

Requisition No. 175

To: J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of _Seven thousand Four hundred Seventy five Dollars_ Dollars ($ 7475.00 )

to _Willie D. Lewis_

whose address is _P. O Box 62_
_Hayneville, AL 36040_

for the purpose of paying the following costs: _Waterline on Dear Rd_

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_

As an Authorized Town
Representative as Aforesaid

* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

| A DI TA |
|---|
| 08/27/04 |

**Sold To:**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

**Ship To:**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

| O. H. NO. | ORDER DATE | INS. O. H. NO. | I. I. S. ORDER NO. |
|---|---|---|---|
| 221 | 08/01/04 | | |

| QTY ORDER | QTY SHIP | ITEM NO. DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 5100 | 2300 | INSTALLED 8'WATERLINE ON DEAN | $3.25 | | 7475.00 |
| | | HOPE HULL AL | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** MAIL TO WILLIE D. LEWIS TO P.O. BOX 62 HAYNEVILLE, AL 36040 PLEASE DO NOT PAY SALES TAX

| | |
|---|---|
| SUB AMOUNT | $7,475.00 |
| SALES TAX | $523.25 |
| TOTAL | $7,998.25 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $7,998.25 |

**Terms:**

# CERTIFICATE OF CONSTRUCTION ENGINEER

I, a duly appointed representative of ___J. KEVIN MACKEY, PE___, the "Construction Engineer" under the Authorizing Ordinance, hereby certify with respect to the attached Requisition (i) that such expenditure or indebtedness has not formed the basis of any previous payment from the Construction Fund, (ii) that the amount that will remain in the Construction Fund after payment of such requisition (together with the amount of any then unexpended Available Construction Moneys) will be sufficient to pay all costs of completing the acquisition, construction and installation of the Improvements substantially in accordance with the plans and specifications therefor, and (iii) that the purpose for which such payment is requested is one for which moneys may be paid out of the Construction Fund under the provision of subsection (d) or (e) of Section 8.2 of the Authorizing Ordinance.

DATED this __27TH__ day of __AUGUST__, __2004__.

[NAME OF CONSTRUCTION ENGINEER]

By ___J. Kevin Mackey___

Its ___CONSTRUCTION ENGINEER___

W0392143.WPD

- 2 -

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

Requisition No. 176

To: J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of _Seven thousand four hundred seventy five_

_____ Dollars ($ _7475.00_ )

to _Willie D. Lewis_

whose address is _P. O. Box 62_
_Hayneville AL 36040_

for the purpose of paying the following costs: _Water line on Deer Rd_

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_

As an Authorized Town
Representative as Aforesaid

_____

* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

Case 15-30686   Doc 47-8   Filed 05/11/16   Entered 05/11/16 08:49:59   Desc
Composite  Town of Hayneville Invoices and Signed    Page 98 of 130

Doc00178

# INVOICE

**Sold To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

| ORDER NO | ORDERED DATE | CUS. OV. P.O. | P.R. INST. PER. P.O. |
|---|---|---|---|
| 222 | 08/01/04 | | |

| QTY ORDER | QTY SHIP | ITEM NO. DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 2800 | 2300 | INSTALLED 6'WATERLINE ON DEAN | $3.25 | | 7475.00 |
| | | HOPE HULL AL | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** MAIL TO WILLIE D. LEWIS TO P.O. BOX 62 HAYNEVILLE, AL 36040 PLEASE DO NOT PAY SALES TAX

| | |
|---|---|
| SUB AMOUNT | $7,475.00 |
| SALES TAX | $523.25 |
| TOTAL | $7,998.25 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $7,998.25 |

**Terms:**

# CERTIFICATE OF CONSTRUCTION ENGINEER

I, a duly appointed representative of _J. KEVIN MACKEY, PE_, the "Construction Engineer" under the Authorizing Ordinance, hereby certify with respect to the attached Requisition (i) that such expenditure or indebtedness has not formed the basis of any previous payment from the Construction Fund, (ii) that the amount that will remain in the Construction Fund after payment of such requisition (together with the amount of any then unexpended Available Construction Moneys) will be sufficient to pay all costs of completing the acquisition, construction and installation of the Improvements substantially in accordance with the plans and specifications therefor, and (iii) that the purpose for which such payment is requested is one for which moneys may be paid out of the Construction Fund under the provision of subsection (d) or (e) of Section 8.2 of the Authorizing Ordinance.

DATED this _27TH_ day of _AUGUST_, ~~19~~ _2004_.

W0392143.WPD

[NAME OF CONSTRUCTION ENGINEER]

By _J. Kevin Mockley_

Its _CONSTRUCTION ENGINEER_

-2-

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

Requisition No. 177

To: J. P. MORGAN TRUST COMPANY, NATIONAL
ASSOCIATION, as Paying Agent under the
Authorizing Ordinance adopted on December 23,
2002, by the governing body of the Town of
Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of  One thousand  Six hundred and  twenty five

Dollars ($ 1,625.00 )

to Willie D. Lewis

whose address is P. O. Box 62
Hayneville AL 36040

for the purpose of paying the following costs: Completion on Dean Rd

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_

As an Authorized Town
Representative as Aforesaid

---

* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

**Sold To:**
TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

**Ship To:**
TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER ID. | P. R. PURCHASE ORDER NO. |
|---|---|---|---|
| 223 | 08/01/04 | | |

| QTY ORD. | QTY SHIP | ITEM NO. DESCRIPTION | PRICE | DISC. | EXT. PRICE |
|---|---|---|---|---|---|
| 500 | 500 | INSTALLED 6"WATERLINE ON DEAN | $3.25 | | 1625.00 |
| | | HOPE HULL AL | | | 0.00 |
| | | INSTALLED 5 FIRE HYDRANT ON | $0.00 | | 0.00 |
| | | ROAD COMPLETION OF INSTALLING | | | 0.00 |
| | | WATER LINE | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** MAIL TO WILLIE D. LEWIS TO P.O. BOX
62 HAYNEVILLE, AL 36040 PLEASE DO
NOT PAY SALES TAX

| | |
|---|---|
| SUBTOTAL | $1,625.00 |
| SALES TAX | $113.75 |
| TOTAL | $1,738.75 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $1,738.75 |

**Terms:**

# CERTIFICATE OF CONSTRUCTION ENGINEER

I, a duly appointed representative of _J. Kevin Mackey, PE_, the "Construction Engineer" under the Authorizing Ordinance, hereby certify with respect to the attached Requisition (i) that such expenditure or indebtedness has not formed the basis of any previous payment from the Construction Fund, (ii) that the amount that will remain in the Construction Fund after payment of such requisition (together with the amount of any then unexpended Available Construction Moneys) will be sufficient to pay all costs of completing the acquisition, construction and installation of the Improvements substantially in accordance with the plans and specifications therefor, and (iii) that the purpose for which such payment is requested is one for which moneys may be paid out of the Construction Fund under the provision of subsection (d) or (e) of Section 8.2 of the Authorizing Ordinance.

DATED this _27TH_ day of _AUGUST_, ~~19~~ _2004_.

[NAME OF CONSTRUCTION ENGINEER]

By _J. Kevin Mackey_

Its _CONSTRUCTION ENGINEER_

W0392143.WPD

- 2 -

Case 15-30686   Doc 47-8   Filed 05/11/16   Entered 05/11/16 08:49:59   Desc
Composite  Town of Hayneville Invoices and Signed   Page 103 of 130

Doc 183

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

Requisition No. 178

To: J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of _Seven thousand four hundred seventy five Dollars_ Dollars ($ 7475.00 )

to _W. lle D. Lewis_

whose address is _P.O. Box 62_
_Hayneville AL 36040_
for the purpose of paying the following costs: _Installing on 6" Water line on_
_Taylor Rd._

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_
As an Authorized Town
Representative as Aforesaid

---

* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -


# INVOICE

**Sold To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUST. INVOICE NO. | CUSTOMER ORDER NO. |
| --- | --- | --- | --- |
| 224 | 08/10/04 | | |

| QTY ORDER | QTY SHIP | ITEM NO. / DESCRIPTION | PRICE | DISC. | NET PRICE |
| --- | --- | --- | --- | --- | --- |
| 5810 | 2300 | INSTALLED 6'WATERLINE ON Taylor Rd | $3.25 | | 7475.00 |
| | | HOPE HULL AL | | | 0.00 |
| | | INSTALLED 4 FIRE HYDRANT ON | $0.00 | | 0.00 |
| | | ROAD | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** MAIL TO WILLIE D. LEWIS TO P.O. BOX 62 HAYNEVILLE, AL 36040 PLEASE DO NOT PAY SALES TAX

| | |
| --- | --- |
| SUB AMOUNT | $7,475.00 |
| SALES TAX | $523.25 |
| TOTAL | $7,998.25 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $7,998.25 |

**Terms:**

# CERTIFICATE OF CONSTRUCTION ENGINEER

I, a duly appointed representative of ___J. KEVIN MACKEY, PE___, the "Construction Engineer" under the Authorizing Ordinance, hereby certify with respect to the attached Requisition (i) that such expenditure or indebtedness has not formed the basis of any previous payment from the Construction Fund, (ii) that the amount that will remain in the Construction Fund after payment of such requisition (together with the amount of any then unexpended Available Construction Moneys) will be sufficient to pay all costs of completing the acquisition, construction and installation of the Improvements substantially in accordance with the plans and specifications therefor, and (iii) that the purpose for which such payment is requested is one for which moneys may be paid out of the Construction Fund under the provision of subsection (d) or (e) of Section 8.2 of the Authorizing Ordinance.

DATED this __27TH__ day of __AUGUST__, __2004__.

[NAME OF CONSTRUCTION ENGINEER]

By ___J. Kevin Mackey___

Its ___CONSTRUCTION ENGINEER___

W0392143.WPD

- 2 -

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

Requisition No. 179

To: **J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION,** as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of _Seven Thousand Four hundred Seventy five Dollars,_ Dollars ($ 7475.00 )

to _Will. D. Lewis_

whose address is _P. O. Box 62_
_Hayneville, AL 36040_
for the purpose of paying the following costs: _Installing Water line on Taylor Rd_
_Hope Hull AL_

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By_____

As an Authorized Town
Representative as Aforesaid

---

* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

-1-

# INVOICE

**Sold To :**
TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

**Ship To :**
TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

| CUS. P.O. | REQ. DATE | S.O. NO. | ROAD ORDER No. |
|---|---|---|---|
| 225 | 08/10/04 | | |

| QTY ORD. | QTY SHP | PRODUCT / DESCRIPTION | RATE | DISC | TOTAL |
|---|---|---|---|---|---|
| 3510 | 2300 | INSTALLED 6"WATERLINE ON Taylor Rd | $3.25 | | 7475.00 |
| | | HOPE HULL AL | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** MAIL TO WILLIE D. LEWIS TO P.O. BOX 62 HAYNEVILLE, AL 36040 PLEASE DO NOT PAY SALES TAX

| | |
|---|---|
| NET AMOUNT | $7,475.00 |
| SALES TAX | $523.25 |
| TOTAL | $7,998.25 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $7,998.25 |

**Terms:**

# CERTIFICATE OF CONSTRUCTION ENGINEER

I, a duly appointed representative of _J. KEVIN MACKEY, PE_, the "Construction Engineer" under the Authorizing Ordinance, hereby certify with respect to the attached Requisition (i) that such expenditure or indebtedness has not formed the basis of any previous payment from the Construction Fund, (ii) that the amount that will remain in the Construction Fund after payment of such requisition (together with the amount of any then unexpended Available Construction Moneys) will be sufficient to pay all costs of completing the acquisition, construction and installation of the Improvements substantially in accordance with the plans and specifications therefor, and (iii) that the purpose for which such payment is requested is one for which moneys may be paid out of the Construction Fund under the provision of subsection (d) or (e) of Section 8.2 of the Authorizing Ordinance.

DATED this _27TH_ day of _AUGUST_, 20 _04_

[NAME OF CONSTRUCTION ENGINEER]

By _g. Kevin Morley_

Its _CONSTRUCTION ENGINEER_

W0392143.WPD

-2-

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

Requisition No. 180

To: J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of _three thousand thirty two Dollars and fifty Cent._ Dollars ($3932.50)

to _Willie D. Lewis_

whose address is _P. O. Box 62_
_Hayneville, AL 36040_
for the purpose of paying the following costs: _Completion of Water line on Taylor Rd._

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_
As an Authorized Town
Representative as Aforesaid

---

* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

-1-

Case 15-30686   Doc 47-8   Filed 05/11/16   Entered 05/11/16 08:49:59   Desc
Composite  Town of Hayneville Invoices and Signed   Page 110 of 130

Doc 00190

# INVOICE

**Sold To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

| CLERK NO. | ORDER DATE | CUSTOMER P.O. | PAYMENT TERMS |
|---|---|---|---|
| 226 | 08/10/04 | | |

| QTY ORDER | QTY SHIP | ITEM NO. / DESCRIPTION | PRICE | DISC | AMOUNT |
|---|---|---|---|---|---|
| 1210 | 1210 | INSTALLED 6"WATERLINE ON | $3.25 | | 3932.50 |
| | | HOPE HULL AL | | | 0.00 |
| | | COMPLETION ON TAYLOR ROAD | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** MAIL TO WILLIE D. LEWIS TO P.O. BOX 62 HAYNEVILLE, AL 36040 PLEASE DO NOT PAY SALES TAX

| | |
|---|---|
| SUBTOTAL | $3,932.50 |
| SALES TAX | $275.28 |
| TOTAL | $4,207.77 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $4,207.77 |

**Terms:**

# CERTIFICATE OF CONSTRUCTION ENGINEER

I, a duly appointed representative of ___J. KEVIN MACKEY, PE___, the "Construction Engineer" under the Authorizing Ordinance, hereby certify with respect to the attached Requisition (i) that such expenditure or indebtedness has not formed the basis of any previous payment from the Construction Fund, (ii) that the amount that will remain in the Construction Fund after payment of such requisition (together with the amount of any then unexpended Available Construction Moneys) will be sufficient to pay all costs of completing the acquisition, construction and installation of the Improvements substantially in accordance with the plans and specifications therefor, and (iii) that the purpose for which such payment is requested is one for which moneys may be paid out of the Construction Fund under the provision of subsection (d) or (e) of Section 8.2 of the Authorizing Ordinance.

DATED this __27^TH__ day of __AUGUST__, ~~20~~ __2004__.

[NAME OF CONSTRUCTION ENGINEER]

By ___J. Kevin Mackey___

Its ___CONSTRUCTION ENGINEER___

W0392143.WPD

Case 15-30686    Doc 47-8    Filed 05/11/16    Entered 05/11/16 08:49:59    Desc
Composite  Town of Hayneville Invoices and Signed    Page 112 of 130

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

Requisition No. 181

To: J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of _One thousand four hundred Seventy five Dollars and_ Dollars ($ _7475.00_ )

to _Willie D. Lewis_

whose address is _P. O. Box 62_
_Hayneville AL 36040_
for the purpose of paying the following costs: _Installing waterline on Deer_
_Tract Rd Hope Hull, AL_

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_

As an Authorized Town Representative as Aforesaid

* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

**Sold To :**
TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

**Ship To :**
TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

| CUST NO. | ORDER DATE | SHIP DATE | SALESPERSON |
|---|---|---|---|
| 227 | 08/19/04 | | |

| CUST ORDER | QTY SHIP | ITEM NO. DESCRIPTION | PRICE | DIS | AMOUNT |
|---|---|---|---|---|---|
| 6870 | 2300 | INSTALLED 6"WATERLINE ON DEER | $3.25 | | 7475.00 |
| | | TRACE ROAD HOPE HULL AL | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** MAIL TO WILLIE D. LEWIS TO P.O. BOX 62 HAYNEVILLE, AL 36040 PLEASE DO NOT PAY SALES TAX

| | |
|---|---|
| SALE AMOUNT | $7,475.00 |
| SALES TAX | $523.25 |
| TOTAL | $7,998.25 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $7,998.25 |

**Terms:**

# CERTIFICATE OF CONSTRUCTION ENGINEER

I, a duly appointed representative of _J. KEVIN MACKEY, PE_, the "Construction Engineer" under the Authorizing Ordinance, hereby certify with respect to the attached Requisition (i) that such expenditure or indebtedness has not formed the basis of any previous payment from the Construction Fund, (ii) that the amount that will remain in the Construction Fund after payment of such requisition (together with the amount of any then unexpended Available Construction Moneys) will be sufficient to pay all costs of completing the acquisition, construction and installation of the Improvements substantially in accordance with the plans and specifications therefor, and (iii) that the purpose for which such payment is requested is one for which moneys may be paid out of the Construction Fund under the provision of subsection (d) or (e) of Section 8.2 of the Authorizing Ordinance.

DATED this _27th_ day of _AUGUST_, _2004_.

[NAME OF CONSTRUCTION ENGINEER]

By _J. Kevin Mackey_

Its _CONSTRUCTION ENGINEER_

W0392143.WPD

-2-

## TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

Requisition No. 182

To: **J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION**, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of _Seven thousand four hundred seventy five Dollars_

to _Willie D Lewis_ Dollars ($ _7475.00_ )

whose address is _P. O. Box 62_
_Hayneville AL 36040_
for the purpose of paying the following costs: _Installing Waterline On Deer Trace Rd_

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_
As an Authorized Town
Representative as Aforesaid

* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

| INVOICE NO | PAGE |
|---|---|
| 238 | |

| INVOICE DATE |
|---|
| 08/27/04 |

**Sold To:**
TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

**Ship To:**
TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

| ORDER NO | ORDER DATE | ISTO BE SALE | PURCHASE ORDER NO |
|---|---|---|---|
| 228 | 08/19/04 | | |

| QTY ORDER | QTY SHIP | ITEM NO. DESCRIPTION | PRICE | DISC | NET PRICE |
|---|---|---|---|---|---|
| 4570 | 2300 | INSTALLED 6' WATERLINE ON DEER | $3.25 | | 7475.00 |
| | | TRACE ROAD HOPE HULL AL | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** MAIL TO WILLIE D. LEWIS TO P.O. BOX 62 HAYNEVILLE, AL 36040 PLEASE DO NOT PAY SALES TAX

| | |
|---|---|
| SUB TOTAL | $7,475.00 |
| SALES TAX | $523.25 |
| TOTAL | $7,998.25 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $7,998.25 |

**Terms:**

# CERTIFICATE OF CONSTRUCTION ENGINEER

I, a duly appointed representative of _J. KEVIN MACKEY, PE_, the "Construction Engineer" under the Authorizing Ordinance, hereby certify with respect to the attached Requisition (i) that such expenditure or indebtedness has not formed the basis of any previous payment from the Construction Fund, (ii) that the amount that will remain in the Construction Fund after payment of such requisition (together with the amount of any then unexpended Available Construction Moneys) will be sufficient to pay all costs of completing the acquisition, construction and installation of the Improvements substantially in accordance with the plans and specifications therefor, and (iii) that the purpose for which such payment is requested is one for which moneys may be paid out of the Construction Fund under the provision of subsection (d) or (e) of Section 8.2 of the Authorizing Ordinance.

DATED this _27TH_ day of _AUGUST_, _2004_.

[NAME OF CONSTRUCTION ENGINEER]

By _J. Kevin Mackey_

Its _CONSTRUCTION ENGINEER_

W0392143.WPD

- 2 -

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

Requisition No. 183

To: J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of Seven thousand three hundred seventy Seven Dollars Fifty Cent _____ Dollars ($ 7377.50 )

to Willie D. Lewis

whose address is P.O. Box 62 Hayneville AL 36040

for the purpose of paying the following costs: Installing Water line and Completion on Deer Trace Rd.

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By Cecil Williams

As an Authorized Town Representative as Aforesaid

* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

| INVOICE NO. | |
|---|---|
| 239 | |
| DATE | |
| 08/27/04 | |

**Sold To :**
TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

**Ship To :**
TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 229 | 08/19/04 | | |

| QTY ORDER | QTY SHIP | ITEM NO. DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 2270 | 2270 | INSTALLED 6"WATERLINE ON DEER | $3.25 | | 7377.50 |
| | | TRACE ROAD HOPE HULL AL | | | 0.00 |
| | | INSTALLED 4 FIRE HYDRANT | | | 0.00 |
| | | COMPLETE OF DEER TRACE ROAD | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** MAIL TO WILLIE D. LEWIS TO P.O. BOX 62 HAYNEVILLE, AL 36040 PLEASE DO NOT PAY SALES TAX

| | |
|---|---|
| SUB AMOUNT | $7,377.50 |
| SALES TAX | $516.43 |
| TOTAL | $7,893.93 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $7,893.93 |

**Terms:**

# CERTIFICATE OF CONSTRUCTION ENGINEER

I, a duly appointed representative of _J. KEVIN MACKEY, PE_, the "Construction Engineer" under the Authorizing Ordinance, hereby certify with respect to the attached Requisition (i) that such expenditure or indebtedness has not formed the basis of any previous payment from the Construction Fund, (ii) that the amount that will remain in the Construction Fund after payment of such requisition (together with the amount of any then unexpended Available Construction Moneys) will be sufficient to pay all costs of completing the acquisition, construction and installation of the Improvements substantially in accordance with the plans and specifications therefor, and (iii) that the purpose for which such payment is requested is one for which moneys may be paid out of the Construction Fund under the provision of subsection (d) or (e) of Section 8.2 of the Authorizing Ordinance.

DATED this _27th_ day of _AUGUST_, _2004_.

[NAME OF CONSTRUCTION ENGINEER]

By _J. Kevin Mackey_

Its _CONSTRUCTION ENGINEER_

W0392143.WPD

-2-

# TOWN OF HAYNEVILLE, ALABAMA

## REQUISITION (FORM C)*

Requisition No. 184

To: J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of _Seven thousand four hundred seventy five Dollar_

to _Willie D. Lewis_ Dollars ($ _7475.00_ )

whose address is _P O Box 162_
_Hayneville, AL 36040_

for the purpose of paying the following costs: _Circle 2300 ft @ 3.25 Installing pipe on Deer Trace_

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_

As an Authorized Town
Representative as Aforesaid

* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

**Sold To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, ALABAMA 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, ALABAMA 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 230 | 08/19/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 2680 | 2300 | INSTALLED 6"WATER LINE ON DEER | $3.25 | | 7475.00 |
| | | TRACE CIRCLE HOPE HULL | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** MAIL TO WILLIE D. LEWIS P.O. BOX 62
HAYNEVILLE, ALABAMA 36040 DO NOT
PAY SALES TAX

| | |
|---|---|
| NET AMOUNT | $7,475.00 |
| SALES TAX | $523.25 |
| TOTAL | $7,998.25 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $7,998.25 |

**Terms:**

## CERTIFICATE OF CONSTRUCTION ENGINEER

I, a duly appointed representative of ___J. Keven Mackey PE___, the "Construction Engineer" under the Authorizing Ordinance, hereby certify with respect to the attached Requisition (i) that such expenditure or indebtedness has not formed the basis of any previous payment from the Construction Fund, (ii) that the amount that will remain in the Construction Fund after payment of such requisition (together with the amount of any then unexpended Available Construction Moneys) will be sufficient to pay all costs of completing the acquisition, construction and installation of the Improvements substantially in accordance with the plans and specifications therefor, and (iii) that the purpose for which such payment is requested is one for which moneys may be paid out of the Construction Fund under the provision of subsection (d) or (e) of Section 8.2 of the Authorizing Ordinance.

DATED this __27TH__ day of __AUGUST__, __2004__.

[NAME OF CONSTRUCTION ENGINEER]

By ___J. Kevin Morley___

Its ___CONSTRUCTION ENGINEER___

W0392143.WPD

- 2 -

# TOWN OF HAYNEVILLE, ALABAMA
## REQUISITION (FORM C)*

To: J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of One hundred forty two thousand twenty five Dollars ($ 142,025.00)

to Willie D. Lewis

whose address is P.O. Box 62
Hayneville AL 36040
for the purpose of paying the following costs: Installing and Completing
Water line on Mims Rd and Installing and Completing
Water line on Atchison Rd Hope Hill AL

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_
As an Authorized Town
Representative as Aforesaid

* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

- 1 -

# INVOICE

**Sold To :**
TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

**Ship To :**
TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, AL 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | PURCHASE ORDER NO. |
|---|---|---|---|
| 231 | 09/03/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. / DESCRIPTION | PRICE | DISC. | NET PRICE |
|---|---|---|---|---|---|
| 18400 | 18400 | INSTALLED 6' WATERLINE MIMS | $3.25 | | 59800.00 |
| | | ROAD HOPE HULL, AL COMPLETED | | | 0.00 |
| | | | | | 0.00 |
| 4 | 4 | INSTALLED FIRE HYDRANT | | | 0.00 |
| | | | | | 0.00 |
| 25300 | 25300 | INSTALLED 6' WATERLINE | $3.25 | | 82225.00 |
| | | ATCHINSON ROAD | | | 0.00 |
| | | HOPE HULL, AL COMPLETED | | | 0.00 |
| | | | | | 0.00 |
| 4 | 4 | FIRE HYDRANT | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** MAIL PAYMENT TO WILLIE D. LEWIS P.O. BOX 62 HAYNEVILLE, AL 36040. DO NOT PAY SALES TAXES

| | |
|---|---|
| SUB AMOUNT | $142,025.00 |
| SALES TAX | $9,941.75 |
| TOTAL | $151,966.75 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $151,966.75 |

**Terms:**

## CERTIFICATE OF CONSTRUCTION ENGINEER

I, a duly appointed representative of _Goodwyn, Mills & Cawood_, the "Construction Engineer" under the Authorizing Ordinance, hereby certify with respect to the attached Requisition (i) that such expenditure or indebtedness has not formed the basis of any previous payment from the Construction Fund, (ii) that the amount that will remain in the Construction Fund after payment of such requisition (together with the amount of any then unexpended Available Construction Moneys) will be sufficient to pay all costs of completing the acquisition, construction and installation of the Improvements substantially in accordance with the plans and specifications therefor, and (iii) that the purpose for which such payment is requested is one for which moneys may be paid out of the Construction Fund under the provision of subsection (d) or (e) of Section 8.2 of the Authorizing Ordinance.

DATED this _21_ day of _September_, 19 _04_.

[NAME OF CONSTRUCTION ENGINEER]

By _____

Its _____ _Project Manager_

W0392143.WPD

- 2 -

**TOWN OF HAYNEVILLE, ALABAMA**

**REQUISITION (FORM C)\***

To: J. P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, as Paying Agent under the Authorizing Ordinance adopted on December 23, 2002, by the governing body of the Town of Hayneville, Alabama

As depository, custodian and disbursing agent for the "Town of Hayneville Water and Sewer System Construction Fund" (the "Construction Fund") created by that certain Authorizing Ordinance adopted on December 23, 2002 (the "Authorizing Ordinance"), by the governing body of Town of Hayneville, providing for the issuance of its $3,960,000 in aggregate principal amount Water and Sewer Revenue Warrants, Series 2002, you are hereby requested to pay, out of the moneys on deposit in the Construction Fund and pursuant to the provisions of Section 8.2 of the Authorizing Ordinance, the sum of _One Thousand Two hundred thirty five Dollars_

to _Willie D. Lewis_                                          Dollars ($ _1,235.00_ )

whose address is _P. O. Box 62_
_Hayneville, AL 36040_
for the purpose of paying the following costs: _Installing 380 ft @ 3.25_
_Waterline Reminder for Requisition # 184 and the Completion_
_of Deer Trace Circle._

The undersigned hereby certifies that he is an "Authorized Town Representative" designated pursuant to the Authorizing Ordinance.

TOWN OF HAYNEVILLE, ALABAMA

By _Cecil Williams_
As an Authorized Town
Representative as Aforesaid

\* Form C is to be used for payment of the costs pursuant to subsections (d) or (e) of Section 8.2 of the Authorizing Ordinance.

# INVOICE

| INVOICE NO. | PAGE |
|---|---|
| 241 | |
| DATE | |
| 08/27/04 | |

**Sold To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, ALABAMA 36040

**Ship To :**

TOWN OF HAYNEVILLE
P.O. BOX 365
HAYNEVILLE, ALABAMA 36040

| ORDER NO. | ORDER DATE | CUSTOMER NO. | SHIP FOR/ORDER NO. |
|---|---|---|---|
| 231 | 08/19/04 | | TOWN OF HAYNEVILLE |

| QTY ORDER | QTY SHIP | ITEM NO. DESCRIPTION | PRICE | UM | AMOUNT |
|---|---|---|---|---|---|
| 380 | 380 | INSTALLED 6"WATER LINE ON DEER | $3.25 | | 1235.00 |
| | | TRACE CIRCLE HOPE HULL | | | 0.00 |
| | | COMPLETION OF DEER TRACE | | | 0.00 |
| | | INSTALL 1 FIRE HYDRANT | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

**Comments:** MAIL TO WILLIE D. LEWIS P.O. BOX 62 HAYNEVILLE, ALABAMA 36040 DO NOT PAY SALES TAX

| | |
|---|---|
| SUBTOTAL | $1,235.00 |
| SALES TAX | $86.45 |
| TOTAL | $1,321.45 |
| AMOUNT RECEIVED | |
| BALANCE DUE | $1,321.45 |

**Terms:**

# CERTIFICATE OF CONSTRUCTION ENGINEER

I, a duly appointed representative of ___J. _KEVIN_ _MACKEY_, _PE___, the "Construction Engineer" under the Authorizing Ordinance, hereby certify with respect to the attached Requisition (i) that such expenditure or indebtedness has not formed the basis of any previous payment from the Construction Fund, (ii) that the amount that will remain in the Construction Fund after payment of such requisition (together with the amount of any then unexpended Available Construction Moneys) will be sufficient to pay all costs of completing the acquisition, construction and installation of the Improvements substantially in accordance with the plans and specifications therefor, and (iii) that the purpose for which such payment is requested is one for which moneys may be paid out of the Construction Fund under the provision of subsection (d) or (e) of Section 8.2 of the Authorizing Ordinance.

DATED this __27TH__ day of __AUGUST__, __2004__.

[NAME OF CONSTRUCTION ENGINEER]

By ___J. Kevin Mackey___

Its ___CONSTRUCTION ENGINEER___

W0392143.WPD

- 2 -